Exhibit 1-C

| ActionName | Timestamp UTC | MessageText |
|---|---|---|
| SUBSCRIBER MESSAGES | | |
| INBOUND_TEXT_MESSAGE | 2022-04-14 1:07:48 | Send this text to subscribe to recurring automated personalized marketing alerts (e.g. cart reminders) from Value City Furniture (ref: S0Qri) |
| OUTBOUND_TEXT_MESSAGE | 2022-04-14 1:07:52 | VCF: Welcome to VCF! Msg & data rates may apply. Msg frequency varies. Reply HELP for help, STOP to cancel. Privacy: attnl.tv/p/6Ly |
| OUTBOUND_TEXT_MESSAGE | 2022-04-14 1:07:55 | VCF: Welcome! Now you'll be the first to hear about exclusive offers and events. Shop now: https://vcf.attn.tv/l/0Nr/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-04-14 1:07:56 | VCF: Save our contact so you don't miss any exclusive updates. |
| OUTBOUND_TEXT_MESSAGE | 2022-04-22 17:01:43 | VCF: Luxury...for less? It's kinda what we do. Shop designer furniture (for every room in your home) without designer prices: https://vcf.attn.tv/l/sUs/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-04-26 17:03:39 | VCF: High style. Low payments. Shop designer furniture and get 48-month no-interest financing: https://vcf.attn.tv/l/qk4/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-05-06 17:02:50 | VCF: Final weekend for 12-month no-interest financing (+5% off your purchase!) when you shop designer furniture & more: https://vcf.attn.tv/l/s4U/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-05-14 17:03:03 | VCF: Save up to 20% off during our Memorial Day Sale! What are YOU shopping for?Text 1 for living roomsText 2 for dining roomsText 3 for outdoorOr shop it all: https://vcf.attn.tv/l/1hw/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-05-19 17:06:02 | VCF: Check out our NEW Summer Lookbook! New collections, new styles, new (eco-friendly) fabrics...here's what we're loving: https://vcf.attn.tv/l/JkV/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-05-25 17:00:51 | VCF: Want 10% off $999, 15% off $2,999 or 20% off $5,999+ designer furniture? It's YOURS during our Memorial Day Sale: https://vcf.attn.tv/l/ndF/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-05-31 17:00:35 | VCF: E-X-T-E-N-D-E-D! We're keeping our Memorial Day Sale going a little bit longer. Save up to 20% NOW through Monday: https://vcf.attn.tv/l/7H0/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-06-07 17:04:40 | VCF: Our High Style, Low Payments Event is BACK: Get 48-month no-interest financing (with no min. purchase required!) now: https://vcf.attn.tv/l/vxb/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-06-15 17:04:37 | VCF: Ready to Make It You? Pick your piece and choose from TONS of colors & fabrics—including new (!) Eco-Performance: https://vcf.attn.tv/l/5kp/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-06-21 17:02:29 | VCF: Cue the fireworks: Our Fourth of July Sale starts NOW! Save up to $800 on designer furniture (and sooo much more): https://vcf.attn.tv/l/Uwq/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-06-30 17:05:34 | VCF: The days may be hot, but these savings are even hotter. Get up to 50% off ALL outdoor for a very limited time: https://vcf.attn.tv/l/gEk/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-07-05 17:02:47 | VCF: We've EXTENDED our Fourth of July Sale! What will YOU shop & save up to $800 on? Text A for living roomText B for bedroomText C for dining roomOr browse it all: https://vcf.attn.tv/l/z45/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-07-12 17:04:16 | VCF: Today's the day to kickstart your BEST room makeover yet! Score $100 off on every $1,000 you spend: https://vcf.attn.tv/l/4iE/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-07-20 17:03:27 | VCF: Want it/love it/need it now? Shop QUICK SHIP—tons of pieces that leave our warehouse within 15 days of your order: https://vcf.attn.tv/l/66V/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-07-28 17:02:10 | VCF: FINAL WEEKEND to save $100 on every $1000 you spend! Shop now: https://vcf.attn.tv/l/tfQ/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-08-04 17:03:34 | VCF: What's better than big deals? TOP DEALS. Incredibly low prices on incredible pieces for every room of your home. Shop now: https://vcf.attn.tv/l/jSy/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-08-11 17:06:39 | VCF: Hurry: Up to 70% OFF outdoor! ○ https://vcf.attn.tv/l/Eem/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-08-16 17:03:51 | VCF: Our Labor Day Sale starts NOW! Save up to 20% off for a limited time. Get shopping: https://vcf.attn.tv/l/WwB/_jW5r . https://vcf.attn.tv/l/HV2/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-08-25 17:07:01 | VCF: Take note: Our Quick Ship pieces get to you *fast*. So you can be ready for whatever this school year brings. Shop now: https://vcf.attn.tv/l/HV2/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-09-03 17:09:22 | VCF: FINAL weekend to get 10% off $999+, 15% off $2999+ or 20% off $5999+ during our Labor Day Sale! Shop now & save big: https://vcf.attn.tv/l/AAB/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-09-06 17:03:50 | VCF: Guess what? Our Labor Day Sale is EXTENDED! Get 10% off $999+, 15% off $2999+ or 20% off $5999+ (but not for much longer): https://vcf.attn.tv/l/3xd/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-09-14 17:05:40 | VCF: 10% off $999+ is YOURS during our Designer Style Days! Shop tons of new arrivals, bestselling collections & so much more: https://vcf.attn.tv/l/Rje/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-09-22 17:26:38 | VCF: It's the first day of fall...but the LAST WEEK for 10% off $999 or more! Save now on everything you need to cozy up your living room for the season: https://vcf.attn.tv/l/swa/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-09-28 17:05:15 | VCF: Our Style Up Sale is here to save up to $800 on any style! What's your fave?Text 1 for ModernText 2 for Glam Text 3 for TraditionalText 4 for FarmhouseOr shop them all: https://vcf.attn.tv/l/fZD/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-10-06 17:06:42 | VCF: Save up to $800 on living & dining room furniture (& more!). But hurry...the holidays will be here soon, so shop now: https://vcf.attn.tv/l/Z8j/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-10-12 17:06:37 | VCF: Some of our bestselling collections are 15% OFF! Shop Doorbusters: https://vcf.attn.tv/l/YYy/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-10-27 17:11:18 | VCF: Get 10% off $999+ NOW during our Veterans Day Sale! Explore what's new, shop bestselling collections & so much more: https://vcf.attn.tv/l/rph/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-10-29 17:10:52 | VCF: Just four weeks till Thanksgiving! Is your dining room ready? Shop Quick Ship dining sets now and wow all your guests on turkey day: https://vcf.attn.tv/l/fel/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-11-02 17:11:55 | VCF: Score 15% off bestselling Doorbuster collections! Hurry in store or online to save big on pieces for every space: https://vcf.attn.tv/l/w70/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-11-10 18:06:01 | VCF: Hurry, the Veterans Day Sale ends tomorrow! Shop now: https://vcf.attn.tv/l/jbZ/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-11-12 18:11:37 | VCF: EXTENDED THROUGH MONDAY: Get 10% off $999 or more + an extra 10% off for military & first responders! Shop now: https://vcf.attn.tv/l/PlS/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-11-15 18:03:05 | VCF: Black Friday Preview Sale: Up to 20% off! How do you want to shop & save?Text STORE for in storeText WEB for onlinehttps://vcf.attn.tv/l/bEU/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-11-17 18:04:17 | VCF: 20% OFF DOORBUSTERS! Save big on these bestselling collections during our Black Friday Preview: https://vcf.attn.tv/l/Si6/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-11-19 18:03:50 | VCF: Shop Quick Ship pieces and be ready for the holidays! (Plus get up to 20% off right now.) https://vcf.attn.tv/l/4aM/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-11-20 18:03:37 | VCF: Trending for fall: Cozy, snuggly, fashion-forward bouclé fabric. Shop it now (& save big!): https://vcf.attn.tv/l/SOd/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-11-21 18:04:59 | VCF: HURRY: Get up to 20% during our Black Friday Preview Sale! But act fast because our bestsellers are almost gone... https://vcf.attn.tv/l/2JD/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-11-22 19:04:25 | VCF: 20% OFF STOREWIDE for Black Friday starts right now! No minimum purchase required. Go go go: https://vcf.attn.tv/l/69t/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-11-23 17:39:03 | VCF: With 20% off (or 60 months special financing), NOW is the time to buy! Get holiday inspiration, shop brand-new pieces and save big on every room: https://vcf.attn.tv/l/gKO/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-11-25 0:02:32 | VCF: Some of our bestselling collections (like our customizable Plush, Charthouse dining and Mayfair bedroom) are on SALE. Hurry, this won't last long: https://vcf.attn.tv/l/H52/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-11-25 16:20:23 | VCF: 20% OFF BLACK FRIDAY is on. Save big storewide, including Quick Ship pieces! Shop now & be ready for the holidays. https://vcf.attn.tv/l/FAz/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-11-26 0:11:17 | VCF: Don't miss this: Black Friday DOORBUSTERS up to $1400 off! Shop in stores or online before these disappear: https://vcf.attn.tv/l/-qx/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-11-26 16:06:02 | VCF: Be your own Santa this year & create your own custom sofa or sectional for 20% OFF during our Black Friday Sale: https://vcf.attn.tv/l/G5m/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-11-27 15:04:11 | VCF: Our best sale of the year ends TODAY! Final hours to save 20% off storewide (no minimum!): https://vcf.attn.tv/l/tPq/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-11-27 21:01:09 | VCF: Our best sale of the year ends TONIGHT at 8 pm EST! Final hours to save 20% off storewide (no minimum!): https://vcf.attn.tv/l/9xw/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-11-28 15:17:02 | VCF: CYBER MONDAY SALE for one day only! Get 20% off sitewide-but it all ends tonight: https://vcf.attn.tv/l/hIc/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-11-28 23:08:09 | VCF: This is it: FINAL hours to save 20% off for Cyber Monday: https://vcf.attn.tv/l/Gdz/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-11-29 18:03:39 | VCF: Our Cyber Week Sale starts NOW. Get $100 off every $1000 you spend (for a limited time only!): https://vcf.attn.tv/l/Smw/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-11-30 18:03:05 | VCF: Up to 60% off PLUS free shipping on more than 1,500 Doorbusters! But hurry, the savings end super soon: https://vcf.attn.tv/l/74y/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-12-01 23:00:48 | VCF: TWO NEW customizable collections: Storey, with a classic skirted frame & Beckham, a modular style (& both on sale!): https://vcf.attn.tv/l/Mik/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-12-03 19:02:03 | VCF: It's the FINAL weekend for our Cyber Week Sale! Shop (and save on) new arrivals & so much more: https://vcf.attn.tv/l/7qG/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-12-04 18:03:22 | VCF: You get: 15% off Cyber Week Doorbusters! But hurry, it all ends tomorrow... https://vcf.attn.tv/l/583/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-12-05 16:03:38 | VCF: Got your eye on one of our bestselling collections (like Collin, Charthouse or Hazel)? Shop NOW...Cyber Week ends tonight! https://vcf.attn.tv/l/LWM/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-12-05 23:01:02 | VCF: Just hours left to save $100 on every $1000 you spend. Our Cyber Week Sale ends TONIGHT: https://vcf.attn.tv/l/UcH/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-12-06 18:03:45 | VCF: Get $100 off every $1000 NOW during our Holiday Sale! Or score 15% off bestselling Doorbusters. All for a limited time: https://vcf.attn.tv/l/Etw/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-12-08 18:03:07 | VCF: Refresh your space for the new year! Shop finishing touches (tables, accents, storage & more!) that ship super fast: https://vcf.attn.tv/l/UNK/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-12-14 18:03:24 | VCF: Stuck on gift ideas? Head to your local store to snap up wow-worthy pieces they'll love! (Or grab a gift card—easy!) https://vcf.attn.tv/l/MWD/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-12-17 18:04:39 | VCF: Sofas for under $500? Beds for less than $250? YEP! Shop our Top Deals and save BIG on pieces for every room in your home: https://vcf.attn.tv/l/rqD/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-12-20 18:04:11 | VCF: Want $100 off every $1000 or 15% off bestselling Doorbusters?? Better hurry—it's the last week of our Holiday Sale! https://vcf.attn.tv/l/9jp/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-12-23 18:04:03 | VCF: Time's almost up to save $100 on every $1000 you spend! Our Holiday Sale ends Monday: https://vcf.attn.tv/l/JUw/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2022-12-26 18:07:21 | VCF: Happy Designer Style Days! Get 10% off $999 or more starting NOW. (Don't miss this one.) https://vcf.attn.tv/l/BOV/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-01-01 18:03:41 | VCF: 2023 isn't the only new thing around here. Shop brand NEW arrivals, in stores & online. Happy shopping: https://vcf.attn.tv/l/TaD/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-01-04 23:02:07 | VCF: 15% off select collections like Preston reclining, Posh Bedroom or even our customizable Ethan Collection: https://vcf.attn.tv/l/7qX/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-01-08 18:03:52 | VCF: Resolving to be more organized this year? We can help with that. Shop shelving, storage beds and so much more: https://vcf.attn.tv/l/V2xN/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-01-13 18:04:20 | VCF: Limited time only! Get up to $1100 off CLOSEOUT collections in stores & online. (Combinable with storewide offer!) https://vcf.attn.tv/l/KWS/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-01-15 18:03:51 | VCF: ENDS TOMORROW! Get 10% off $999 or more. Shop pieces for every room in your home. But hurry: https://vcf.attn.tv/l/Vr6/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-01-18 18:03:34 | VCF: Want up to $500 off OR 15% off Doorbusters? Shop our Style Up Sale & save on pieces for every room in your home: https://vcf.attn.tv/l/uyZ/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-01-23 18:06:20 | VCF: Who needs clouds when you've got Plush? Get the same designer look—for sooo much less: https://vcf.attn.tv/l/Esz/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-01-25 18:03:22 | VCF: SALE IS ON SALE! Get an additional 10% off clearance in stores only. (Hurry, ends Monday.) Find your nearest store: https://vcf.attn.tv/l/cw1/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-01-27 18:04:06 | VCF: Some of our bestselling collections, like Collin, Beckett & Charthouse, are 15% OFF! Shop Doorbusters: https://vcf.attn.tv/l/iKpm/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-02-04 18:04:14 | VCF: Just 48 hours left to save up to $500! Hurry...our Style Up Sale ends Monday: https://vcf.attn.tv/l/FUi/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-02-07 18:04:13 | VCF: Up to 20% off during our Presidents Day Sale is happening now! What are you shopping for? Text 1 for living roomText 2 for bedroomText 3 for dining roomText 4 for mattressesText 5 for DoorbustersOr browse it all: https://vcf.attn.tv/l/cSB/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-02-09 23:01:31 | VCF: 🎉 20% OFF DOORBUSTERS 🎉 https://vcf.attn.tv/l/aAY/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-02-11 18:11:13 | VCF: Brand NEW arrivals are here-and they're on sale! Check out our new Crescent sofa: on-trend curves and available in bouclé or velvet: https://vcf.attn.tv/l/H9x/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-02-13 18:03:51 | VCF: Want up to 20% off? You've got ONE WEEK left to save! Don't miss our Presidents Day Sale: https://vcf.attn.tv/l/qp7/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-02-16 23:06:08 | VCF: ALERT: Up to 40% off + FREE shipping on more than 1,000 online-only Doorbusters! (But only for a limited time.) https://vcf.attn.tv/l/nIK/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-02-18 18:02:01 | VCF: Final weekend for up to 20% off for our Presidents Day Sale! Hurry, this all ends Monday... https://vcf.attn.tv/l/Mx1/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-02-19 18:03:16 | VCF: Need it ASAP? Shop our Quick Ship collection—pieces that leave our warehouse super fast: https://vcf.attn.tv/l/tDi/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-02-20 15:03:30 | VCF: FINAL DAY to save up to 20%! Shop now, before it all disappears: https://vcf.attn.tv/l/LWW/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-02-21 18:02:35 | VCF: Want more? Buy more—and save more! Get up to 20% off your new furniture (but only for a limited time): https://vcf.attn.tv/l/I0k/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-02-28 18:06:34 | VCF: Our NEW Spring Lookbook is here! Shop what's trending (modern glam! modularity! earthy details!) and save big: https://vcf.attn.tv/l/SK4/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-03-04 18:02:07 | VCF: Just in--outdoor reclining collections & sustainable pieces! Come see what's new in our backyard: https://vcf.attn.tv/l/lY0/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-03-07 18:02:53 | VCF: Save up to $800 during our Style Up Sale! It all starts NOW in stores & online (but not for long): https://vcf.attn.tv/l/MM0/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-03-15 15:07:10 | VCF: Be ready to host the whole family with dining room pieces that ship super-fast. Shop our Quick Ship collections: https://vcf.attn.tv/l/Xd7/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-03-20 17:03:10 | VCF: Happy spring! It's a brand-new season, which deserves brand-new outdoor pieces. Refresh your patio now & save up to $800: https://vcf.attn.tv/l/LZ0/_jW5r . |
| OUTBOUND_TEXT_MESSAGE | 2023-03-25 15:02:45 | VCF: FINAL weekend to save during our Style Up Sale! Don't miss 20% off bestselling Doorbuster collections in stores & online: https://vcf.attn.tv/l/2SC/_jW5r . |



Exhibit 1-C

| Type | Timestamp | Message |
|---|---|---|
| OUTBOUND TEXT MESSAGE | 2023-03-28 15:02:48 | VCF: You want: designer furniture. You hate: big designer prices. You need: our Designer Style Days Sale to save 10% off $999+: https://vcf.attn.tv/l/PiE/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-04-01 17:04:20 | VCF: A refreshed backyard within 2 weeks? It can be YOURS when you shop Quick Ship pieces. (Plus they're on sale--no joke!): https://vcf.attn.tv/l/m3h/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-04-05 17:03:59 | VCF: Spring cleaning is here, and we've got all the stylish storage solutions that look great & get the job done: https://vcf.attn.tv/l/1z9/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-04-07 15:02:32 | VCF: Soooo many NEW arrivals you've *got* to see--plus they're on sale!: https://vcf.attn.tv/l/gY4/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-04-15 17:03:22 | VCF: Tons of collections are now 15% OFF Doorbusters! Save on sofas, bedroom, reclining & so much more. https://vcf.attn.tv/l/81W/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-04-19 15:07:06 | VCF: Sad backyard? Lonely patio? Not anymore. Shop NEW outdoor pieces and get your spaces ready for the season: https://vcf.attn.tv/l/XQr/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-04-22 15:03:35 | VCF: Thanks to you (and our Eco-Performance fabrics), we've helped keep over 500,000 plastic bottles from landfills! See how: https://vcf.attn.tv/l/jJM/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-04-26 17:03:05 | VCF: HURRY--time's almost out to save 10% off $999+! Shop designer furniture (for so much less): https://vcf.attn.tv/l/KhA/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-04-28 15:08:55 | VCF: WAY more savings. Fairly better--no, WAY better!--than theirs. Get up to 50% off & FREE shipping on 1000+ Doorbusters! https://vcf.attn.tv/l/K7U/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-05-04 15:02:57 | VCF: 60 months special financing or up to 20% off -- No more waiting. So much savings. The Memorial Day Sale starts NOW! Shop: https://vcf.attn.tv/l/oZV/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-05-07 17:02:27 | VCF: Did someone say DOORBUSTERS?! Shop the Memorial Day Sale -- 20% off must-have furniture for every room in your home: https://vcf.attn.tv/l/AhK/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-05-10 15:04:24 | VCF: Our new Summer 2023 Lookbook is here! Flip through it for fresh inspiration, style tips, top-trending pieces & much more: https://vcf.attn.tv/l/Xiw/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-05-15 15:03:13 | VCF: New arrivals just rolled in for the sunny season ahead! Take up to 20% off in the Memorial Day Sale. See what's new: https://vcf.attn.tv/l/9md/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-05-17 15:02:08 | VCF: PATIO.M.G. Outdoor furniture is up to 20% OFF! Deck out your space with the best pieces of the season: https://vcf.attn.tv/l/-T8/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-05-19 17:03:59 | VCF: Want free shipping AND 20% off rugs?! Done and done. Shop our latest Doorbusters at https://vcf.attn.tv/l/LP/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-05-22 15:02:25 | VCF: OK, don't panic (but please hurry). There's only one week left to shop our Memorial Day Sale! Take up to 20% off at https://vcf.attn.tv/l/fq6/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-05-24 15:02:29 | VCF: Get what you really want in the Memorial Day Sale (up to 20% off!) and pay over time. Explore special financing: https://vcf.attn.tv/l/iZX6/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-05-29 15:05:09 | VCF: TONIGHT is your last chance to shop the Memorial Day Sale! Take up to 20% off outdoor furniture. Shop now: https://vcf.attn.tv/l/4lT/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-05-29 22:01:44 | VCF: Alexa, how much time is left in the Memorial Day Sale?Alexa: It ends tonight at midnight.VCF: AHHH! Ok, shopping now: https://vcf.attn.tv/l/hXE/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-05-30 15:03:02 | VCF: Want more time to shop the Memorial Day Sale? We've got you. Take up to 20% off must-have pieces for your entire home: https://vcf.attn.tv/l/Aee/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-06-03 15:02:28 | VCF: Ok, here's the deal. Shop these Doorbusters & we'll take care of the shipping. Plus, 20% off ALL rugs ends soon! Shop: https://vcf.attn.tv/l/w7B/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-06-05 15:02:00 | VCF: This is it... time's running out!It's the FINAL DAY to shop the Memorial Day Sale and take up to 20% off: https://vcf.attn.tv/l/Uvp/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-06-06 17:02:45 | VCF: 20% off Doorbusters or 60 months no interest financing. The Summer Kickoff Event starts NOW!Get set for the new season: https://vcf.attn.tv/l/vrc/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-06-11 17:02:51 | VCF: New colors just arrived in our Make It You collection and... We. Are. Obsessed.Customize your fabric, color & more: https://vcf.attn.tv/l/mMH/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-06-15 15:06:14 | VCF: Classic. Colorful. Totally trending.You need some accent chairs in your life! Shop our newest styles: https://vcf.attn.tv/l/2Yj/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-06-20 17:03:15 | VCF: Ready for some fireworks? The Fourth of July Sale starts TODAY! Get up to $800 off or 60 months special financing. Shop: https://vcf.attn.tv/l/2xf/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-06-21 15:02:52 | VCF: Happy first day of summer! Time for new outdoor furniture. Shop Quick Ship -- pieces that ship FAST: https://vcf.attn.tv/l/GSE/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-06-25 15:02:14 | VCF: So new. Totally YOU.Shop our latest arrivals, including the new (luxe!) Lexington Collection: https://vcf.attn.tv/l/G51/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-06-30 15:03:34 | VCF: Don't wade around. Dive into the Fourth of July Sale at Designer Looks! FINAL WEEKEND to save on these Doorbusters. Shop: https://vcf.attn.tv/l/Qqf/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-07-04 17:02:39 | VCF: Cue the sparklers... The Fourth of July Sale ENDS TODAY and we're rolling out with 20% off rugs!Shop now: https://vcf.attn.tv/l/KG8/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-07-05 15:02:10 | VCF: In your procrastinator era? This is for you ;)The Fourth of July Sale is extended! Save up to $800 + shop Doorbusters: https://vcf.attn.tv/l/VzF/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-07-07 19:26:20 | VCF: Who's ready for grillin' and chillin'? Outdoor furniture is up to 50% OFF!Deck out your patio now: https://vcf.attn.tv/l/Ouw/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-07-09 17:26:18 | VCF: We've got the Sunday scaries... The Fourth of July Sale ends TOMORROW!Save up to $800 + shop Doorbusters w/FREE shipping https://vcf.attn.tv/l/bYw/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-07-10 21:31:31 | VCF: Tick... Tock... You only have HOURS LEFT to shop the Fourth of July Sale!Save up to $800 now: https://vcf.attn.tv/l/qDf/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-07-12 15:03:21 | VCF: Get $100 off every $1000 or 36 months special financing!Hurry and tailor your cart to your style: https://vcf.attn.tv/l/3Mu/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-07-16 15:31:05 | VCF: Dining outside? Step right this way. Get up to 50% off in the Outdoor Collection!Shop now & see what else is on the menu: https://vcf.attn.tv/l/osK/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-07-19 15:30:46 | VCF: Tight on space? Don't even THINK about sacrificing style.We've got the perfect pieces to make the most of your home: https://vcf.attn.tv/l/bnB/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-07-22 15:01:44 | VCF: Limited Time: Winston, Lincoln, Arielle Dining & SO many more Doorbusters are 15% off!Elevate every space in your home: https://vcf.attn.tv/l/k65/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-07-24 15:01:51 | VCF: Ciao!Introducing Italian leather--now available in select customizable furniture collections.Don't wait. Make It You: https://vcf.attn.tv/l/DYw/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-07-26 15:02:04 | VCF: Bet we can read your mind. Ready?You want... gorgeous new styles!Shop new arrivals: https://vcf.attn.tv/l/QuW/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-07-30 17:01:55 | VCF: It's NEVER a bad time to work some gorgeous new accents into your summer mix!Shop accent pieces under $500: https://vcf.attn.tv/l/ShK/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-08-03 17:01:46 | VCF: Space-saving, college-apartment-ready essentials are here! (Roommates not included.)Shop now: https://vcf.attn.tv/l/j-j/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-08-06 15:02:18 | VCF: Get the best of the best at liquidation prices.Take up to 60% off Lane Furniture, now in stores and online!Shop: https://vcf.attn.tv/l/iHP/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-08-11 15:01:44 | VCF: This weekend is your LAST CHANCE to shop the Room Makeover Sale!Do: get a glow-up.Don't: miss out.Shop now: https://vcf.attn.tv/l/9tl/ jW5r .Reply STOP to unsubscribe |
| OUTBOUND TEXT MESSAGE | 2023-08-14 15:01:22 | VCF: Stretch out and lounge around with our bestselling recliners, on sale now!FINAL DAY to shop our most laid-back sale ever: https://vcf.attn.tv/l/Mh3/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-08-15 15:04:30 | VCF: Let's get this Labor Day Sale started.Get up to 20% off or 60 months special financing starting NOW!Shop: https://vcf.attn.tv/l/Fei/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-08-17 15:05:04 | VCF: Fall is a whole mood, and... We. Are. Here for it.See what's new for the season ahead in our Fall 2023 Lookbook: https://vcf.attn.tv/l/wT/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-08-19 17:02:02 | VCF: We like to think of fall as Patio Season, The Sequel. Outdoor is up to 50% off!Hurry & get end-of-the-season savings at https://vcf.attn.tv/l/sfV/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-08-23 18:31:43 | VCF: Question: How many gorgeous pieces can your shopping cart hold?Labor Day Sale Doorbusters are 20% off!Fill your cart: https://vcf.attn.tv/l/psu/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-08-25 17:02:28 | VCF: Get what you love & pay over time with 60 months special financing, available only for a limited time!Learn more: https://vcf.attn.tv/l/2ol/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-08-27 15:01:10 | VCF: We only roll this one out for our favorite customers...2500+ Online Doorbusters are up to 30% off & they ship free! Shop: https://vcf.attn.tv/l/e9t/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-09-02 15:01:55 | VCF: Because Saturdays are for shopping...FINAL WEEKEND to shop the Labor Day Sale! (Plus, all rugs are 20% off.)Shop: https://vcf.attn.tv/l/nfm/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-09-04 20:31:49 | VCF: Every minute counts.The Labor Day Sale ends at MIDNIGHT tonight! Save up to 20% while there's still time: https://vcf.attn.tv/l/C18/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-09-05 15:11:21 | VCF: Labor Day Sale EXTENDED! (Cue applause.)For a limited time, get up to 20% off or 60 months special financing. Shop now: https://vcf.attn.tv/l/aLn/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-09-08 15:01:44 | VCF: It's been a week... Time to treat yourself.LAST CHANCE to take 20% off Doorbusters in the Labor Day Sale: https://vcf.attn.tv/l/WL4/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-09-10 22:36:17 | VCF: Ok don't freak out, but... Tomorrow's your LAST CHANCE to save up to 20% in the Labor Day Sale.Find your perfect piece: https://vcf.attn.tv/l/Vx3/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-09-12 17:03:11 | VCF: Your inner designer is going to LOVE this.Take 10% off purchases $999+ in Designer Style Days, starting... now!Shop: https://vcf.attn.tv/l/7qi/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-09-15 15:01:45 | VCF: SO many Doorbusters are 15% off for a limited time. (Think Lola, Maxwell, Devon & lots more!)Shop Designer Style Days: https://vcf.attn.tv/l/ql6/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-09-23 15:02:28 | VCF: The weekend's here, fall just started AND new pieces arrived! Today couldn't get any better.See what's new & on sale: https://vcf.attn.tv/l/lITk/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-09-25 15:01:20 | VCF: Get 10% off purchases $999+ in Designer Style Days!It's the PERFECT time to discover your inner designer.Shop: https://vcf.attn.tv/l/SeO/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-09-29 17:15:06:57 | VCF: On the menu this week we have dining collections with expert craftsmanship, artisan details & more.See what's 10% off: https://vcf.attn.tv/l/Xcv/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-10-01 15:01:07 | VCF: Last call...Tomorrow's your LAST CHANCE to take 10% off purchases $999+ in Designer Style Days.Shop now: https://vcf.attn.tv/l/XRP/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-10-03 15:05:49 | VCF: Ready to up your home décor? Get up to $600 off in the Style Up Sale.Shop now: https://vcf.attn.tv/l/loq3/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-10-06 15:01:45 | VCF: It's official... Fall is leather furniture season. Check out our luxurious new Italian leather!Save up to $600 now: https://vcf.attn.tv/l/UN7/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-10-12 15:01:05 | VCF: Others see a room. You see a blank canvas.Ready to create your masterpiece? See what's 15% off in the Style Up Sale: https://vcf.attn.tv/l/9qE/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-10-16 15:02:14 | VCF: Better hurry, it's your FINAL DAY to get $150 off $1499, $300 off $2999 or $600 off $4999 in the Style Up Sale: https://vcf.attn.tv/l/wGl/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-10-17 15:02:04 | VCF: The Veterans Day Sale is ON.Take 10% off your purchase of $999+ or get 36 months special financing.Start saving: https://vcf.attn.tv/l/kZo/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-10-20 15:01:54 | VCF: Gatherings. Gifts. Unexpected guests.'Tis (almost) the season...Get set for the holidays with pieces that ship ASAP: https://vcf.attn.tv/l/4lK/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-10-22 15:10:56 | VCF: You and these Doorbusters go together like Taylor and Travis.Save 20% in the Veterans Day Sale: https://vcf.attn.tv/l/kDm/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-10-26 21:45:36 | VCF: It's Lane Furniture at liquidation prices!Take up to 60% off now at VCF: https://vcf.attn.tv/l/XPz/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-10-30 15:01:45 | VCF: We need to talk about these Doorbusters.2500+ pieces are up to 40% off AND they ship for free!Find your new fave: https://vcf.attn.tv/l/afx/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-02 15:02:32 | VCF: Enter your always-ahead-of-the-trends era.Explore every new arrival that just rolled out for November: https://vcf.attn.tv/l/hkw/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-04 21:45:55 | VCF: FINAL WEEKEND: Get 10% off $999+ in the Veterans Day Sale. Plus, military & first responders get an add'l 10% off!Shop: https://vcf.attn.tv/l/zTW/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-07 16:32:03 | VCF: Early Black Friday Sale: Get up to 20% off! What's at the top of your list?Text:1 for Living Room2 for Dining Room3 for Bedroom4 for Accents5 for Something ElseShop: https://vcf.attn.tv/l/0XW/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-09 16:35:51 | VCF: Make yourself cozy and check out our new Holiday 2023 Wishbook... It's out now and FULL of our most wish-worthy looks yet: https://vcf.attn.tv/l/mQx/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-11 16:11:30 | VCF: Start checking off your wish list... Get 20% off Plush, Arielle, Jackson & more Doorbusters in the Early Black Friday Sale: https://vcf.attn.tv/l/uQn/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-13 16:25:44 | VCF: The holidays are coming FAST--and so are these favorites.Shop in-stock pieces and get up to 20% off: https://vcf.attn.tv/l/wXq/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-14 16:25:55 | VCF: Up to 20% off--the Early Black Friday Sale is HERE! How are you shopping?Text:STORE for In StoreWEB for OnlineShop: https://vcf.attn.tv/l/DXT/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-16 16:21:05 | VCF: Serve *your* style with our dining room tables & chairs. Just pick, mix & (meet your) match.Plus, get up to 20% off at https://vcf.attn.tv/l/-6o/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-19 15:51:27 | VCF: Up to 20% off AND all these new collections? It's like two (very, very good) gifts in one.Shop now and save: https://vcf.attn.tv/l/d6n/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-20 16:06:51 | VCF: Don't miss Plush, Arielle, Holden & more Doorbusters--all 20% off.Shop in stores and online to save now: https://vcf.attn.tv/l/dCB/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-21 16:11:37 | VCF: 20% OFF STOREWIDE (no min purchase), 30% off Doorbusters or 60 months financing.Black Friday starts now! Hurry: https://vcf.attn.tv/l/FoV/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-22 16:16:16 | VCF: So much WOW for so little!Shop accents under $200 for the very best gifts under the tree: https://vcf.attn.tv/l/ess/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-24 15:56:51 | VCF: BLACK FRIDAY IS ON. Get our best deals:20% off EVERYTHING30% off DoorbustersOr 60 months special financingShop: https://vcf.attn.tv/l/9T5/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-24 23:09:26 | VCF: Time is running out! Our HUGE Black Friday savings are disappearing soon (!) and we don't want you to miss this. Shop now: https://vcf.attn.tv/l/hdH/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-25 16:27:26 | VCF: BEST. DOORBUSTERS. EVER. Black Friday is goin' strong.Get 30% off bestsellers like Bliss, Happy, Hazel & LOTS more: https://vcf.attn.tv/l/ID1/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-26 16:36:25 | VCF: ALERT: Up to 50% off + FREE shipping on 3000+ online-only Doorbusters! That's like saving *twice* on amazing pieces.Shop: https://vcf.attn.tv/l/Llw/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-26 22:41:43 | VCF: Soooo many NEW arrivals you've *got* to see--plus they're on sale! But not for long...Shop now & save big: https://vcf.attn.tv/l/XUU/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-27 16:36:22 | VCF: It's Cyber Monday, TODAY ONLY!Celebrate with:20% off everything30% off Doorbustersor 60 months financing: https://vcf.attn.tv/l/ivk/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-27 22:53:08 | VCF: FINAL HOURS of the Cyber Monday Sale!Get 20% off everything, 30% off Doorbusters or 60 months financing: https://vcf.attn.tv/l/95r/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-28 16:36:20 | VCF: The Cyber Week Sale starts >>> NOW!Shop your faves & get $100 off every $1000 you spend or 3 years special financing: https://vcf.attn.tv/l/dJ9/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-11-30 16:26:02 | VCF: Who has the best Cyber Week Doorbusters? (Hint: We do.) Get 15% off must-haves like Collin, Haven, Decker & more at: https://vcf.attn.tv/l/8Ze/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-12-02 16:37:50 | VCF: Gorgeous gifts, all on sale and under $1000, right this way.Wishes granted here: https://vcf.attn.tv/l/kEM/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-12-03 16:31:53 | VCF: Eeek, the Cyber Week Sale ends TOMORROW! Stock up on gifts, trends & more. Get $100 off every $1000 or special financing: https://vcf.attn.tv/l/a4o/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-12-04 16:17:10 | VCF: This is for the last-minute holiday shoppers: Cyber Week Sale ends @ MIDNIGHT--$100 off every $1000 or special financing: https://vcf.attn.tv/l/UN7/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-12-05 16:06:18 | VCF: Ho, ho, WHOA-- get $100 off every $1000 NOW during our Holiday Sale! Or score 15% off bestselling Doorbusters. Shop: https://vcf.attn.tv/l/HGn/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-12-10 16:56:02 | VCF: JUST IN.New arrivals are here, just in time for our Holiday Sale! Save $100 on every $1000 you spend--but hurry: https://vcf.attn.tv/l/QkT/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-12-12 16:26:50 | VCF: These Doorbusters = the cure to gray winter days.Get 15% off Collin, Lola and SO many more Holiday Sale must-haves: https://vcf.attn.tv/l/pDv/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-12-18 16:25:47 | VCF: Procrastinated? Out of ideas?Let them pick their perfect gift!Grab a gift card at your nearest store: https://vcf.attn.tv/l/k4w/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-12-19 16:16:10 | VCF: Dad joke incoming:Santa called.Why?Be-Claus he wants you to know the Holiday Sale ends SOON! Get $100 off every $1000: https://vcf.attn.tv/l/dYO/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2023-12-24 16:25:52 | VCF: The Holiday Sale ends tomorrow! Get $100 off every $1000 you spend.* https://vcf.attn.tv/l/KMZ/ jW5r *Furniture not guaranteed to fit down the chimney. |
| OUTBOUND TEXT MESSAGE | 2023-12-26 16:29:16 | VCF: Bring on the Semi-Annual Sale! Get 10% off purchases $999+, plus BIG savings on Lane Furniture, in-store Clearance & more: https://vcf.attn.tv/l/Vcb/ jW5r . |

Case 2:24-cv-04293-JLG-CMV Doc #: 34 Filed: 01/24/25 Page: 3 of 4 PAGEID #: 750

# Exhibit 1-C

| | | |
|---|---|---|
| OUTBOUND TEXT MESSAGE | 2023-12-31 16:28:43 | VCF: Level up your living room with our #1 selling collection of the year... Cordelle!Go ahead, get cozy. https://vcf.attn.tv/l/ogH/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-01-04 16:31:30 | VCF: Our 2024 mantra: In with the new!Check out all the gorgeous new pieces that just arrived & take 10% off at https://vcf.attn.tv/l/MYx/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-01-06 18:46:17 | VCF: Add high-end style to your weekend shopping list. Clearance is up to 70% OFF in stores!Find your nearest store: https://vcf.attn.tv/l/LhL/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-01-09 16:16:18 | VCF: Ready to kick your Tuesday up a notch?BAM! Vince, Newport & more Doorbusters are up to 30% off, Shop the Semi-Annual Sale. https://vcf.attn.tv/l/Flz/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-01-13 16:26:01 | VCF: Catch this or it goes Houdini.FINAL WEEKEND: Get 10% off your purchase, up to 30% off Doorbusters & more.Shop now: https://vcf.attn.tv/l/VoK/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-01-16 16:51:48 | VCF: Just so you know, the Style Up Sale is legit.Take up to $600 off the latest trends in furniture, accents & more: https://vcf.attn.tv/l/4Ne/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-01-20 16:36:01 | VCF: ⚠ ATTN: Must-haves under $1000 https://vcf.attn.tv/l/g5R/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-01-24 16:36:18 | VCF: Real talk: Doorbusters like Haven, Damen (and LOTS more) are 15% off in the Style Up Sale.Better get on this: https://vcf.attn.tv/l/l4k/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-01-29 16:15:54 | VCF: FINAL DAY to take up to $600 off in the Style Up Sale.Need an excuse to do some shopping? Consider this your sign: https://vcf.attn.tv/l/qUx/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-01-30 16:26:24 | VCF: !! Presidents Day Sale !!Up to 20% off your purchase,50 months special financing orEPIC Doorbuster savings!Shop: https://vcf.attn.tv/l/qi5/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-02-04 16:25:58 | VCF: *Must-have* Doorbusters. Epic savings.Save big on 25+ collections like Plush (oooo), Asheville (ahhh) & more in stores & online: https://vcf.attn.tv/l/AiA/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-02-07 16:26:09 | VCF: Presidents Day Sale EXCLUSIVE:Don't miss your chance to take up to 20% off living room essentials: https://vcf.attn.tv/l/XTV/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-02-12 16:36:09 | VCF: Presidents Day Sale deets:-- Up to 20% off your purchase- 50 months special financing- Epic Doorbuster savingsShop now: https://vcf.attn.tv/l/q-q/ jW5r |
| OUTBOUND TEXT MESSAGE | 2024-02-13 16:16:40 | VCF: Get bestsellers (Cordelle, Artemis & more) at throwback prices! Presidents Day Doorbusters are now $999 for a limited time: https://vcf.attn.tv/l/f9F/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-02-17 16:16:25 | VCF: Hey, hi, hello. Just a reminder that it's your FINAL WEEKEND to save up to 20% on super comfortable, high-tech reclining: https://vcf.attn.tv/l/NMc/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-02-19 15:46:33 | VCF: FINAL DAY to take up to 20% off & shop $999 Doorbusters!The Presidents Day Sale is calling your name: https://vcf.attn.tv/l/NEJ/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-02-20 16:31:42 | VCF: Up to 20% off E-X-T-E-N-D-E-D!Just days left to save big sitewide. (If you were looking for a sign to shop, this is it.) https://vcf.attn.tv/l/a0j/ jW5r |
| OUTBOUND TEXT MESSAGE | 2024-02-22 16:36:00 | VCF: FYI more than 1100+ new arrivals just dropped--and they're up to 20% off for a few more days. Go check 'em out: https://vcf.attn.tv/l/rtv/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-02-24 16:26:00 | VCF: Hurry and shop bestsellers at throwback prices! These gotta-get Doorbusters are only $999 (but not for long). Shop now: https://vcf.attn.tv/l/MOL/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-02-26 16:36:08 | VCF: IT ALL ENDS TODAY!Get up to 20% off sitewide (and shop soooo many major Doorbusters) for every room in your home. Shop: https://vcf.attn.tv/l/d0p/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-02-26 22:28:06 | VCF: ⌛ HOURS LEFT FOR UP TO 20% OFF: https://vcf.attn.tv/l/Hwn/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-02-27 16:16:23 | VCF: Spring = time for gorgeous new pieces.Take up to 20% off your purchase -- The Big Refresh Sale starts NOW: https://vcf.attn.tv/l/0RO/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-02-29 16:26:43 | VCF: Psst. We're gonna let you in on a little secret... Doorbusters like Cordelle, Artemis (+ more!) are up to 30% off. Shop: https://vcf.attn.tv/l/uUs/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-03-03 16:36:19 | VCF: Show me the Doorbusters! Shop bestselling pieces for $999 and $1999: https://vcf.attn.tv/l/WiL/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-03-08 16:35:55 | VCF: Modern. Clean cut. Weather-resistant. It's the new Laguna outdoor collection, and it's here just in time for spring: https://vcf.attn.tv/l/DbB/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-03-10 15:46:21 | VCF: Spring forward in style.Must-see, must-shop Doorbusters are up to 30% off for a VERY limited time! Shop: https://vcf.attn.tv/l/0rT/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-03-12 15:26:04 | VCF: Get up to 20% off now -- just in time for a spring refresh. Brighten up your space and add something new (all for less): https://vcf.attn.tv/l/f1T/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-03-14 15:25:30 | VCF: Fun fact: You can buy now & pay along the way. Get 50 months special financing: $0 down + $0 minimum. Shop now: https://vcf.attn.tv/l/W37/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-03-16 15:26:25 | VCF: Why compromise when you can customize? Make it YOU & create your own dream sofa or sectional now -- they're up to 20% off! https://vcf.attn.tv/l/H7l/ jW5r |
| OUTBOUND TEXT MESSAGE | 2024-03-19 15:36:10 | VCF: It's spring! Let's start shopping, shall we? Get up to 20% off new arrivals + more or $0 min $0 down financing for 50 MONTHS: https://vcf.attn.tv/l/l17/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-03-23 15:26:05 | VCF: These recliners (up to 20% off!) will high-key change your life, and we're not exaggerating. Save big: https://vcf.attn.tv/l/YXr/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-03-26 15:36:15 | VCF: Your next shop sesh awaits.FINAL WEEK to get up to 20% off your purchase or $0 min $0 down financing in the Big Refresh Sale: https://vcf.attn.tv/l/UW2/ jW5r |
| OUTBOUND TEXT MESSAGE | 2024-03-29 15:26:21 | VCF: FINAL WEEKEND to save up to 30% on Doorbusters!*Adds literally everything to cart*Shop while there's still time: https://vcf.attn.tv/l/x92/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-04-01 15:16:26 | VCF: FINAL DAY to take up to 20% off sitewide in the Big Refresh Sale. You really don't want to wait on this--shop now https://vcf.attn.tv/l/hmQ/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-04-02 16:21:55 | VCF: Our latest pieces should *absolutely* be in your rotation. Take 10% off purchases 100%+ in the Designer Style Days Sale: https://vcf.attn.tv/l/LKS/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-04-05 15:35:49 | VCF: We want your Friday to be even *more* amazing.Doorbusters (like Nest, Manhattan + more!) are 20% off for a limited time https://vcf.attn.tv/l/obE/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-04-09 15:55:49 | VCF: Kick back, relax & take comfort in knowing you saved BIG on an amazing new reclining sofa. Find your fave--they're on sale: https://vcf.attn.tv/l/td2/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-04-11 15:45:29 | VCF: 🍽 Your dining room upgrade awaits: https://vcf.attn.tv/l/L66/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-04-13 15:21:12 | VCF: Patio must-haves are on sale now! Maximize your time outside this summer.Start saving: https://vcf.attn.tv/l/FhB/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-04-17 15:02:39 | VCF: Listen up interior design aficionados. These high-style high-comfort reclining sofas defy all expectations (+ they're 20% off): https://vcf.attn.tv/l/Fh7/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-04-19 15:02:35 | VCF: Hi, you look like you're in the mood for newness.Check it out--our latest arrivals are on sale: https://vcf.attn.tv/l/2Za/ jW5r You're welcome. ;) |
| OUTBOUND TEXT MESSAGE | 2024-04-22 15:02:14 | VCF: 10% off $999+Hurry, FINAL WEEK: https://vcf.attn.tv/l/-Bj/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-04-24 15:20:37 | VCF: Now's your chance! Bestselling Doorbusters like Posh, Haven and MORE are 20% off, but not for much longer. Shop: https://vcf.attn.tv/l/fxP/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-04-26 15:32:03 | VCF: E-V-E-R-Y-O-N-E should get in on this sale.Final weekend! Get 10% off $999+ and 20% off Doorbusters: https://vcf.attn.tv/l/MOp/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-04-29 15:15:52 | VCF: Not to be dramatic, but it's your LAST DAY to get 10% off your purchase of $999+ and 20% off Doorbusters. Shop: https://vcf.attn.tv/l/-H4/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-04-30 15:30:52 | VCF: It's the Memorial Day Sale!- Up to 20% off sitewide- Up to 30% off Doorbusters- Special financing + moreShop now: https://vcf.attn.tv/l/yZX/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-05-01 15:31:50 | VCF: Save up to 40% on 3000+ online Doorbusters. Better hit "Add to Cart" while there's still time! Shop now: https://vcf.attn.tv/l/mCC/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-05-03 15:15:39 | VCF: Summer Fridays are best spent on the patio.Outdoor must-haves are on sale! Shop now: https://vcf.attn.tv/l/1Z1/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-05-04 15:06:34 | VCF: Perfect weekend... achieved. Save 30% on Doorbusters like Coco, Arielle and more, in stores and online: https://vcf.attn.tv/l/aGe/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-05-06 15:21:00 | VCF: LAST. CHANCE. Get up to 40% off 3000+ online Doorbusters before it ends today. Shop: https://vcf.attn.tv/l/sEf/ jW5r . |
| OUTBOUND TEXT MESSAGE | 2024-05-08 15:31:22 | VCF: Memorial Day Sale = AMAZING savings:- Up to 20% off sitewide- Up to 30% off DoorbustersHurry--limited time only: https://vcf.attn.tv/a8npg-5-Yv2n . |
| OUTBOUND TEXT MESSAGE | 2024-05-09 15:45:56 | VCF: Spring poll--are you a 'dinner outside on the patio' or 'inside in the air conditioning' kind of person? (Either way, we've got you covered.)Shop indoor dining: https://vcf.attn.tv/aW rMmUS5lyz Shop outdoor dining: https://vcf.attn.tv/aq6l4NqbVrzO |
| OUTBOUND TEXT MESSAGE | 2024-05-11 15:22:53 | VCF: Because Saturdays are for relaxing... Save up to 30% on bestselling, high-tech power recliners: https://vcf.attn.tv/azdiWYV-XU02 . |
| OUTBOUND TEXT MESSAGE | 2024-05-15 15:31:47 | VCF: You may want to sit down for this...Our bestselling bedroom collections are on sale!Put together something *suite*... https://vcf.attn.tv/aE3w9BT5LQ0R . |
| OUTBOUND TEXT MESSAGE | 2024-05-17 15:38:52 | VCF: ⚠ Doorbusters up to 30% off: https://vcf.attn.tv/aLWPpYFjRAmL . |
| OUTBOUND TEXT MESSAGE | 2024-05-19 15:31:08 | VCF: It's a fact: Once you see our new arrivals AND the Memorial Day Sale price, you *will* want all of them.Shop: https://vcf.attn.tv/avNsvFd0ciz9 . |
| OUTBOUND TEXT MESSAGE | 2024-05-20 15:30:58 | VCF: So much savings. So little time.- Up to 20% off sitewide- Up to 30% off DoorbustersMemorial Day Sale ends in ONE WEEK https://vcf.attn.tv/a-JUr4fmN7CN . |
| OUTBOUND TEXT MESSAGE | 2024-05-22 15:32:18 | VCF: Calling all trend-setters and deal-getters... Up to 40% off 3000+ online Doorbusters! (Plus, get *free* shipping!) Shop: https://vcf.attn.tv/ab3owu5ZGzdb . |
| OUTBOUND TEXT MESSAGE | 2024-05-24 15:31:32 | VCF: Let's get real for a sec.FINAL WEEKEND to save up to 30% on bestselling Doorbusters like Charthouse, Mayfair + more: https://vcf.attn.tv/aeRwpTlQlqR0 . |
| OUTBOUND TEXT MESSAGE | 2024-05-25 15:36:03 | VCF: Ok, stay calm... Comfortable, stylish reclining Doorbusters are up to 30% off. (Plus, save up to 20% sitewide!)Shop: https://vcf.attn.tv/aiQAJcw3NUTQ . |
| OUTBOUND TEXT MESSAGE | 2024-05-26 15:31:54 | VCF: Special Purchase Buyout: New low prices on Lane Furniture, starting at $99! Better hurry--once it's gone, it's gone: https://vcf.attn.tv/ai8blnCSmuSq . |
| OUTBOUND TEXT MESSAGE | 2024-05-27 19:12:19 | VCF: It's now or never! FINAL HOURS to save up to 20% sitewide in the Memorial Day Sale: https://vcf.attn.tv/aPwLif6cyhlD . |
| OUTBOUND TEXT MESSAGE | 2024-05-28 15:32:31 | VCF: EXTENDED: Shop the Memorial Day Sale!- Up to 20% off sitewide- Up to 30% off Doorbusters- Special financingSave big https://vcf.attn.tv/au8Wk-iW6lsk . |
| OUTBOUND TEXT MESSAGE | 2024-05-29 15:31:08 | VCF: Need a last-minute gift for the guy who "doesn't need anything"? These Father's-Day-Fave recliners ship QUICK. Shop: https://vcf.attn.tv/aYqQDV9-9JQP . |
| OUTBOUND TEXT MESSAGE | 2024-06-01 15:25:50 | VCF: Limited time: Get 5% back on every purchase made with your Designer Looks Credit Card as a statement credit. Learn more: https://vcf.attn.tv/aTvYZyrHX-wv . |
| OUTBOUND TEXT MESSAGE | 2024-06-03 15:31:28 | VCF: The Memorial Day Sale is crazy good this year. FINAL WEEK to get up to 20% off sitewide and up to 30% off Doorbusters: https://vcf.attn.tv/aLDZ8pNyePey . |
| OUTBOUND TEXT MESSAGE | 2024-06-05 15:36:44 | VCF: Chic designs. Expertly reinvented. Our bestselling recliners have heated seats, built-in chargers + more. Find your fave https://vcf.attn.tv/ahA5J4y5eWvy . |
| OUTBOUND TEXT MESSAGE | 2024-06-07 15:40:31 | VCF: Make like a pop star and be swift: FINAL WEEKEND to get up to 30% off Doorbusters like Burke, Charthouse + more! Shop: https://vcf.attn.tv/ax14LntcIVNU . |
| OUTBOUND TEXT MESSAGE | 2024-06-09 15:30:48 | VCF: The Memorial Day Sale ends TOMORROW:- Up to 20% off sitewide- Up to 30% off DoorbustersStop waiting. Start saving: https://vcf.attn.tv/alZOKvyOpw8o . |
| OUTBOUND TEXT MESSAGE | 2024-06-10 20:06:41 | VCF: 😱 Eeek, FINAL HOURS to save: https://vcf.attn.tv/aq2kuC7SDvj9 . |
| OUTBOUND TEXT MESSAGE | 2024-06-11 15:32:12 | VCF: BOOM! The 4th of July Sale starts now.- Up to $800 off sitewide- Up to 30% off DoorbustersShop in stores + online: https://vcf.attn.tv/aRRzKLR8MK6e . |
| OUTBOUND TEXT MESSAGE | 2024-06-16 15:20:50 | VCF: Father's Day giveaway alert! You could win a bestselling reclining sofa.How to enter:1) Follow us on Instagram.2) Drop a comment about which recliner you think your favorite dad would love the most.Now through 6/17 at 3pmWinner announced on IG stories: 6/21Follow us: https://vcf.attn.tv/acQlFoMKDTK3 . |
| OUTBOUND TEXT MESSAGE | 2024-06-17 15:25:46 | VCF: Voila! And just like that, bestselling Doorbusters (Chapman, Brookdale + more) are up to 30% off--in stores and online: https://vcf.attn.tv/akOKuqJ0Fqv6 . |
| OUTBOUND TEXT MESSAGE | 2024-06-19 15:16:10 | VCF: Luxe, subtle, cozy... Which fabric is *so you*?Customize your sofa--we've got 55+ fabrics (+ leather!) to choose from: https://vcf.attn.tv/aEnhDWsvR31x . |
| OUTBOUND TEXT MESSAGE | 2024-06-22 15:15:29 | VCF: It's true... You *can* have all the pretty things for your living room *and* save big. Shop July 4th Doorbusters: https://vcf.attn.tv/aT3erPxvLKsY . |
| OUTBOUND TEXT MESSAGE | 2024-06-23 10:10:56 | VCF: It's summer, live a little :)Save up to $800 on new arrivals + more in the Fourth of July Sale! See what dropped: https://vcf.attn.tv/aQtTFd76B4TB . |
| OUTBOUND TEXT MESSAGE | 2024-06-25 15:25:54 | VCF: "I. Love. Your. Patio."- Everyone who visits you this summerOutdoor pieces that ship QUICK on sale now at https://vcf.attn.tv/allzRlY6E0an . |
| OUTBOUND TEXT MESSAGE | 2024-06-28 15:33:34 | VCF: ATTN: Your new fave leather, dual-power reclining sectional is 20% off & available to experience in ALL stores + online: https://vcf.attn.tv/a3XBDqJMrmTu . |
| OUTBOUND TEXT MESSAGE | 2024-06-30 15:36:12 | VCF: Current mood: Kicking back--and possibly snoozing--in a cozy new recliner.Get yours now, starting at $639: https://vcf.attn.tv/a0bsGQD5WAbx . |
| OUTBOUND TEXT MESSAGE | 2024-07-03 15:31:57 | VCF: OK, don't panic (but please hurry)... Up to $800 off sitewide and up to 30% off Doorbusters ends TOMORROW. https://vcf.attn.tv/aYU36v2C36AG . |
| OUTBOUND TEXT MESSAGE | 2024-07-04 15:36:10 | VCF: Get in on the Fourth of July Sale before it's GONE!Up to $800 off sitewide and up to 30% off Doorbusters ends today: https://vcf.attn.tv/asw3b6cpsQVs . |
| OUTBOUND TEXT MESSAGE | 2024-07-05 15:25:45 | VCF: Because seriously, who *isn't* a procrastinator? We've extended the Fourth of July Sale for a very limited time! Shop: https://vcf.attn.tv/a9EjeMvHY9t . |
| OUTBOUND TEXT MESSAGE | 2024-07-08 15:26:16 | VCF: 🎆 Last call! July 4th Sale: https://vcf.attn.tv/aUPAM1MahpHk . |
| OUTBOUND TEXT MESSAGE | 2024-07-09 15:46:44 | VCF: Getting warmer... It's the Designer Style Days Sale!- 10% off $999+- Special financing- BIG mattress savingshttps://vcf.attn.tv/aWmX7Os9j1Jq . |
| OUTBOUND TEXT MESSAGE | 2024-07-13 15:25:44 | VCF: Please please please can I have *all* the Doorbusters?Collin, Soho and LOTS more are 20% off: https://vcf.attn.tv/au0ERSLqn42j . |
| OUTBOUND TEXT MESSAGE | 2024-07-21 15:23:10 | VCF: 😊 = You when you see these: https://vcf.attn.tv/anA8C5ZMaz31 . |
| OUTBOUND TEXT MESSAGE | 2024-07-27 15:16:06 | VCF: Scrolling & clicking is nice, but what's better? Seeing, feeling and kicking back on all your faves IRL.Visit us: https://vcf.attn.tv/aXOSy6KVJnEx . |
| OUTBOUND TEXT MESSAGE | 2024-08-03 18:36:07 | VCF: Gold medal-worthy Doorbusters are 20% off! Save big on collections like Soho, Rafi and more: https://vcf.attn.tv/aOGyBHRIhuqi . |
| OUTBOUND TEXT MESSAGE | 2024-08-04 15:46:40 | VCF: ✅ 10% off purchases $999+: https://vcf.attn.tv/a3d6shtFBBvOg . |
| OUTBOUND TEXT MESSAGE | 2024-08-06 15:06:50 | VCF: Hurry It's your FINAL WEEK to get 20% off Doorbusters like Plush, Rafi and more. Shop in stores or online: https://vcf.attn.tv/aVvC-ihB-zf5 . |
| OUTBOUND TEXT MESSAGE | 2024-08-09 20:13:29 | VCF: Get 10% off $999+ OR 20% off Doorbusters during our Designer Style Days Sale. But this all ends MONDAY: https://vcf.attn.tv/akpVcaKLltAR . |
| OUTBOUND TEXT MESSAGE | 2024-08-12 19:47:56 | VCF: [ALERT]: FINAL HOURS to save 10% off $999 or more. Our Designer Style Days Sale ends TONIGHT: https://vcf.attn.tv/a53ihT3d-dlo . |
| OUTBOUND TEXT MESSAGE | 2024-08-13 20:16:17 | VCF: It's ON. Get up to 20% off during our Labor Day Sale. Or score bestselling Doorbusters, starting at $499. Shop now: https://vcf.attn.tv/awl-E 8r9oUd . |
| OUTBOUND TEXT MESSAGE | 2024-08-18 20:04:21 | VCF: Starting at just $499, THESE are the Doorbusters you've been waiting for. But hurry, our sale won't last forever: https://vcf.attn.tv/aYLV3pONp4DW . |
| OUTBOUND TEXT MESSAGE | 2024-08-20 20:03:20 | VCF: Picture this--you, relaxing in an iconic reclining sofa (like our top-grain leather Chapman). And for up to 20% off: https://vcf.attn.tv/aiJ4- 6UcCH8 . |
| OUTBOUND TEXT MESSAGE | 2024-08-22 15:17:06 | VCF: Bestsellers at Black Friday prices? Yes! Lowest prices of the season with Doorbusters starting at $499. Get on it. Shop: https://vcf.attn.tv/aJIl4FeVB8K3 . |
| OUTBOUND TEXT MESSAGE | 2024-08-24 20:06:21 | VCF: Customize your sofa or sectional to fit *your* space--plus choose from 65+ fabrics, including 6 NEW Eco-Performance options: https://vcf.attn.tv/adPqDT 4wxRT . |
| OUTBOUND TEXT MESSAGE | 2024-08-28 15:07:44 | VCF: HURRY -- shop our Labor Day Sale and get up to 20% off sitewide. Plus, bestselling Doorbusters starting at $499: https://vcf.attn.tv/ar42URtl8ANz . |
| OUTBOUND TEXT MESSAGE | 2024-08-29 15:31:16 | VCF: Picture this: Gathering season is almost here! Which room are *you* refreshing before the fun begins? Dining room: https://vcf.attn.tv/avThZU2cDe5K Living room: https://vcf.attn.tv/aeElLNkTq3Av Guest room: https://vcf.attn.tv/ahCQuOAbr3zv Or browse it all: https://vcf.attn.tv/aP6huC9wbeuJ |
| OUTBOUND TEXT MESSAGE | 2024-08-30 15:15:38 | VCF: It's the FINAL WEEKEND of our Labor Day Sale! Save up to 20% off + score Bestsellers at the lowest prices of the season: https://vcf.attn.tv/aeNiUmh12vbZ . |
| OUTBOUND TEXT MESSAGE | 2024-09-02 22:37:24 | VCF: HOURS left to save on Doorbusters during our Labor Day Sale! Bestselling pieces at Black Friday prices ends TONIGHT: https://vcf.attn.tv/avF-hqXwjWf8 . |
| OUTBOUND TEXT MESSAGE | 2024-09-03 15:18:42 | VCF: GREAT NEWS! We extended our Labor Day Sale, so you can STILL get up to 20% off tons of items. But not for long: https://vcf.attn.tv/a-P7P kwYA2h |

## Exhibit 1-C

| | | |
|---|---|---|
| OUTBOUND TEXT MESSAGE | 2024-09-06 15:38:38 | VCF: Picture this: Bestsellers at Black Friday prices (starting at just $499!) are almost gone. Only DAYS left to save: https://vcf.attn.tv/atu7dT3FYzx8 . |
| OUTBOUND TEXT MESSAGE | 2024-09-08 20:04:16 | VCF: [IMPORTANT]: Up to 20% off ends tomorrow! Shop now & save big before this disappears: https://vcf.attn.tv/ahRi-clm880i . |
| OUTBOUND TEXT MESSAGE | 2024-09-09 22:12:39 | VCF: Only HOURS left of our Labor Day Sale -- get up to 20% off & score Bestsellers at the lowest prices of the season: https://vcf.attn.tv/aM8lUMSdt6ex . |
| OUTBOUND TEXT MESSAGE | 2024-09-10 15:30:52 | VCF: TOP DEALS are BACK--new lowest prices guaranteed (or we'll match it!). Plus get $100 off every $1000 on everything else: https://vcf.attn.tv/a99xHCXnL9t4 . |
| OUTBOUND TEXT MESSAGE | 2024-09-14 20:14:18 | VCF: Picture this: Incredible pieces under $1000. They're not just good deals--they're TOP DEALS. Shop now: https://vcf.attn.tv/a5V6PO5Y-PrC . |
| OUTBOUND TEXT MESSAGE | 2024-09-22 15:17:35 | VCF: Did you hear? Top Deals are BACK and better than ever with bestsellers at \*new\* lowest prices every day, guaranteed: https://vcf.attn.tv/aa2sUbWqahMH . |
| OUTBOUND TEXT MESSAGE | 2024-09-25 15:11:15 | VCF: Picture this: Chic, stylish, tech-packed reclining sofas & sectionals for every room. Now come experience it: https://vcf.attn.tv/amF61V0GcmrZ . |
| OUTBOUND TEXT MESSAGE | 2024-09-28 15:22:12 | VCF: All this for only $599?? YEP. Discover Top Deals and meet Nori--your new fave statement-making sofa: https://vcf.attn.tv/aGJqlY9h1qkY . |
| OUTBOUND TEXT MESSAGE | 2024-10-04 15:16:14 | VCF: Picture this: NEW for fall--new styles, new cozy collections and new next-gen reclining packed with tech: https://vcf.attn.tv/aaMeoe9pBtR5 . |
| OUTBOUND TEXT MESSAGE | 2024-10-07 15:17:18 | VCF: 🔔 ONE week left to save BIG!: https://vcf.attn.tv/aJh2rlddSb5C . |
| OUTBOUND TEXT MESSAGE | 2024-10-09 14:02:41 | VCF: Prices this low = your easiest decision EVER. Shop Top Deals now, plus get $100 off every $1000 on everything else: https://vcf.attn.tv/aAC9DlSXq2  C . |
| OUTBOUND TEXT MESSAGE | 2024-10-12 21:12:05 | VCF: Obsession-worthy and up to 30% off, right, now. Hurry in this weekend to save on bestsellers you'll love. Shop the sale: https://vcf.attn.tv/acnFlp9-sal  . |
| OUTBOUND TEXT MESSAGE | 2024-10-14 15:17:54 | VCF: Calling all procrastinators...LAST DAY to get $100 off every $1000 + don't miss Top Deals at lower-than-low prices: https://vcf.attn.tv/azbCRfFMtabz . |
| OUTBOUND TEXT MESSAGE | 2024-10-15 15:07:20 | VCF: Ready, set...HOST! Here's 10% off $999+, plus up to 30% off guest-approved Doorbusters to get your get-together on: https://vcf.attn.tv/a1GOZ5oxhfUq . |